UNITED STATES of America,
Plaintiff–Appellee,

v.

Charles William MALONE,
Defendant–Appellant.

No. 12–50327.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 4, 2014.

Filed Feb. 25, 2014.

Jean–Claude Andre, Assistant U.S. Attorney, Office of the U.S. Attorney, Los Angeles, CA, Michael Anthony Brown, Assistant U.S. Attorney, Office of the U.S. Attorney, Santa Ana, CA, for Plaintiff–Appellee.

Ashwini Shrikrishna Mate, Assistant Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: SCHROEDER and CLIFTON, Circuit Judges, and TUNHEIM, District Judge.*

MEMORANDUM **

Defendant–Appellant Charles Malone pled guilty to one count of distributing crack cocaine in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(A)(iii) and was sentenced to a term of imprisonment of 114 months. On appeal Malone argues that the district court erred in imposing a special condition of supervised release preventing Malone from associating with anyone known to him to be a member of the Rollin' 40's Crips gang. We have jurisdiction under 28 U.S.C. § 1291. We review Malone's contention that the district court failed to comply with Federal Rule of Criminal Procedure 32(i)(3)(B) de novo, *United States v. Herrera–Rojas*, 243 F.3d 1139, 1142 (9th Cir.2001), and the district court's imposition of conditions of supervised release for abuse of discretion, *United States v. Wolf Child*, 699 F.3d 1082, 1089 (9th Cir.2012). We affirm.

Malone's objections that the United States failed to meet its burden of proof with regard to whether Malone was a member of the Rollin' 40's Crips were likely not "specific factual objections" sufficient to trigger the district court's obligation to rule on the dispute under Rule 32(i)(3)(B). *See United States v. Stoterau*, 524 F.3d 988, 1011 (9th Cir.2008). Rather, Malone appeared to object primarily to the sufficiency of the evidence rather than

"deny[ing] that the police reports contained the information alleged in the PSR or that the information was factually inaccurate." *Id.* at 1012; *see also United States v. Grajeda*, 581 F.3d 1186, 1188–89 (9th Cir.2009) (finding that Rule 32 was not implicated where "Grajeda did not controvert the accuracy of the PSR or argue that he had not been convicted of the listed crimes" but instead argued that the government had failed to meet its burden of proving the prior convictions).

Given the nature of Malone's objections, the district court's imposition of the gang association condition was sufficiently "express or explicit" to comply with Rule 32. *United States v. Doe*, 705 F.3d 1134, 1153 (9th Cir.2013) (internal quotation marks omitted); *see also United States v. Doe*, 488 F.3d 1154, 1158–59 (9th Cir.2007) (holding that the district court may comply with Rule 32 by expressly adopting the position of either party to the dispute, provided that by adopting the particular position the court necessarily resolved the objection at issue). The district court therefore did not abuse its discretion in imposing the gang association condition, which was reasonably related to the statutory goals of supervised release and involved no greater deprivation of liberty than reasonably necessary to achieve those goals. *See United States v. Napulou*, 593 F.3d 1041, 1044 (9th Cir.2010).

The district court was not required to make specific determinations under United States Sentencing Guidelines § 5F1.5(a) because the government explicitly stated that the gang association condition will not prevent Malone from working as a counselor with at-risk youth, even if those youth happen to be gang members.

* The Honorable John R. Tunheim, United States District Judge for the District of Minnesota, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Therefore, the condition does not constitute an occupational restriction. *See Arciniega v. Freeman,* 404 U.S. 4, 4, 92 S.Ct. 22, 30 L.Ed.2d 126 (1971); *United States v. Soltero,* 510 F.3d 858, 866–67 (9th Cir. 2007).

**AFFIRMED.**